**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Ismael GONZALEZ-ARENAS, a/k/a Jorge Castillo; a/k/a Ismael Gonzales Arenas; a/k/a Jorge Castillo-Gonzalez; a/k/a Ismael Gonzales-Arenas; a/k/a Ismael Gonsales-Arenas; a/k/a Ismael Arenas-Gonzalez; a/k/a Ismail Gonzalez-Arenas, Defendant-Appellant.**

**No. 17-1277**

United States Court of Appeals, Tenth Circuit.

Filed December 19, 2017

(D.C. No. 1:04-CR-00282-REB-1) (D.Colorado)

James C. Murphy, Office of the United States Attorney, District of Colorado, Denver, CO, for Plaintiff-Appellee

Ismael Gonzalez-Arenas, Pro Se

Before KELLY, MURPHY, and MATHESON, Circuit Judges.

## ORDER AND JUDGMENT *

Scott M. Matheson, Jr., Circuit Judge

Ismael Gonzalez-Arenas filed a motion in district court titled: "Complain rebutalling the unconstitutionally unlawful Orders of Robert E. Blackburn dated and filed on 06-12, 2017 and all unconstitutional unlawful procedurals and notifying that my godly name has been and is copyright and demanding relief."[1] ROA Vol. II at 401. The district court denied the motion. We affirm.

Mr. Gonzalez-Arenas was convicted in 2011 on federal gun and drug charges and sentenced to life in prison. We dismissed his appeal. In 2016, this court authorized him to file a motion under 28 U.S.C. § 2255 to challenge his sentence under *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). That motion is pending in district court.

In disposing of the motion filed in this matter, the district court "construe[d] the *pro se* motion as impugning the jurisdiction of this court and seeking reconsideration of the sentence imposed long ago." ROA Vol. II at 454. The court concluded "(1) that I had jurisdiction to try, convict, and sentence the defendant; (2) that I lack

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The

case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

1. Because Mr. Gonzalez-Arenas is pro se, we liberally construe his filings but do not act as his advocate. *Yang v. Archuleta*, 525 F.3d 925, 927 n.1 (10th Cir. 2008).

jurisdiction under 18 U.S.C. § 3582(c) to modify the extant sentence; and (3) that I lack jurisdiction to consider the motion as a successive motion under 28 U.S.C. § 2255." *Id.* at 455.

We agree with the district court. It (1) had jurisdiction over Mr. Gonzalez-Arenas's criminal case under 18 U.S.C. § 3231; (2) under 18 U.S.C. § 3582(c), it lacked jurisdiction to modify his sentence; and (3) because this court has not authorized a § 2255 motion for this matter, *see* 28 U.S.C. § 2255(h), it lacked jurisdiction on this basis. Mr. Gonzalez-Arenas's opening and reply briefs provide no nonfrivolous arguments to contest these grounds.

Exercising jurisdiction under 28 U.S.C. § 1291, we affirm the district court's dismissal of Mr. Gonzalez-Arenas's motion for lack of jurisdiction. We also deny his request to proceed *in forma pauperis. See Lister v. Dep't of the Treasury*, 408 F.3d 1309, 1312 (10th Cir. 2005) (requiring a "reasoned, nonfrivolous argument" for *ifp*).